**Fill in this information to identify the case:**

Debtor name        InvaTech Pharma Solutions LLC

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    25-11482

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
■    Amended *Schedule*     A/B, E/F, and Summary, List of Creditors
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    July  8, 2025        X /s/ Nilesh Patel
                                    Signature of individual signing on behalf of debtor

                                    Nilesh Patel
                                    Printed name

                                    Chief Executive Officer
                                    Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    InvaTech Pharma Solutions LLC

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    25-11482

■ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                     12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*........................................................................... $ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*......................................................................... $ 6,168,510.10

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*........................................................................... $ 6,168,510.10

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $ 2,225,741.45

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................. $ 354,079.98

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................. +$ 22,188,291.28

4. **Total liabilities** ..........................................................................................
   Lines 2 + 3a + 3b

   $ 24,768,112.71

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | InvaTech Pharma Solutions LLC |
| United States Bankruptcy Court for the: | DISTRICT OF NEW JERSEY |
| Case number (if known) | 25-11482 |

■ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Citibank | Checking | 2128 | $5,291.25 |
| 3.2. | Valley Bank | Checking | 8251 | $1,716.19 |
| 3.3. | Valley Bank | Checking | 0800 | $70,622.06 |
| 3.4. | Citibank | IMMA Account | 8856 | $350,117.77 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $427,747.27

| Part 2: | Deposits and Prepayments |
|---|---|

6. Does the debtor have any deposits or prepayments?

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Debtor | InvaTech Pharma Solutions LLC | Case number *(If known)* | 25-11482 |
|---|---|---|---|
| | Name | | |

---

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less:  1,135,165.35  -  0.00  = .... $1,135,165.35
    face amount          doubtful or uncollectible accounts

12. **Total of Part 3.**
   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

   | $1,135,165.35 |
   |---|

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** see attached Rider of Inventory List, which includes raw materials, work in progress, finished goods and inventory | | $0.00 | | $1,859,247.48 |
| 20. | **Work in progress** See answer and attachment to question #19 | | $0.00 | | $0.00 |
| 21. | **Finished goods, including goods held for resale** See answer and attachment to question #19 | | $0.00 | | $0.00 |
| 22. | **Other inventory or supplies** See answer and attachment to question #19 | | $0.00 | | $0.00 |

| Debtor | InvaTech Pharma Solutions LLC | Case number *(If known)* | 25-11482 |
|---|---|---|---|
| | Name | | |

23. **Total of Part 5.**
Add lines 19 through 22.  Copy the total to line 84.

$1,859,247.48

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** See attached schedule of office fixtures and equipment | $0.00 | | $2,746,350.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** See answer and attached Rider to question #40 | $0.00 | | $0.00 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

$2,746,350.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Debtor | InvaTech Pharma Solutions LLC | Case number *(If known)* 25-11482 |
|---|---|---|
| | Name | |

---

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

---

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   Leased premises at 40C Cotter Lane, East Brunswick, NJ | None | $0.00 | | $0.00 |

56.     **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| $0.00 |
|---|

57.     **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

---

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites** www.inva-tech.com | $0.00 | | Unknown |
| 62.   **Licenses, franchises, and royalties** FDA License | $0.00 | | Unknown |

---

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 4

Amended Schedule A/B - Total Inventory

# Inventory List

| Inventory ID | Name | Receiving # | Date Received | Qty Received Kg | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| A1 | DAPSONE USP | RD032117 | ###### | 25 | $480.00 | | $12,000.00 | 4.5713 | 1050 | $4,799.87 |
| A2 | LEUCOVORIN CALCIUM USP/EP | RD051844 | ###### | 5 | ######## | | $20,500.00 | 2.089 | 4100 | $8,564.90 |
| A2 | LEUCOVORIN CALCIUM USP/EP | RD051845 | | | | | $0.00 | 7.2757 | 4100 | $29,830.37 |
| A3 | Calcitriol EP/USP | RD062223 | | | | | $0.00 | 220.454 | 23 | $5,070.44 |
| A7 | Mesna USP | RD12163 | | | | | $0.00 | 14.947 | 2000 | $29,894.00 |
| A7 | Mesna USP | RD12164 | | | | | $0.00 | 9.946 | 2000 | $19,892.00 |
| A7 | Mesna USP | RD07132 | | | | | $0.00 | 4.037 | 2000 | $8,074.00 |
| A8 | Cyproheptadine Hydrochloride USP | RD05232 | | | | | $0.00 | 21.603 | 550 | $11,881.65 |
| A10 | Timolol Maleate USP | RD092436 | | | | | $0.00 | 4.0888 | 2000 | $8,177.60 |
| A11 | PYRIDOSTIGMINE BROMIDE, USP | RD02193 | ###### | 6.25 | ######## | | $14,062.50 | 5.7757 | 450 | $2,599.07 |
| A12 | AMANTADINE HYDROCHLORIDE USP | RD052434 | 5/31/2024 | | | | $0.00 | 5.3147 | 227 | $1,206.44 |
| A13 | ERGOCALCIFEROL/VITAMIN D2 | RD02246 | | | | | $0.00 | 107.21 | 18 | $1,929.78 |
| A14 | Vancomycin Hydrochloride USP | RD04152 | | | | | $0.00 | 5.7129 | 1500 | $8,569.35 |
| A17 | Levocetirizine Dihydrochloride | RD052026 | | | | | $0.00 | 20.1484 | 790 | $15,917.24 |
| A18 | NADOLOL USP | RD03162 | ###### | 30 | ######## | | $45,000.00 | 8.244 | 1500 | $12,366.00 |
| A19 | Methscopolamine Bromide USP | RD06151 | | | | | $0.00 | 0.164 | 5000 | $820.00 |
| A19 | Methscopolamine Bromide USP | RD03152 | | | | | $0.00 | 0.1091 | 5000 | $545.50 |
| A20 | Memantine Hydrochloride | RD05151 | | | | | $0.00 | 1.2765 | 500 | $638.25 |
| A20 | Memantine Hydrochloride | RD05152 | | | | | $0.00 | 2.179 | 500 | $1,089.50 |
| A21 | Tolterodine Tartrate (Micronized) | RD012023 | | | | | $0.00 | 13.1126 | 2700 | $35,404.02 |
| A22 | Amitriptyline Hydrochloride USP | RD09152 | | | | | $0.00 | 0.1743 | 100 | $17.43 |
| A22 | Amitriptyline Hydrochloride USP | RD02225 | | | | | $0.00 | 50 | 100 | $5,000.00 |
| A23 | PYRIMETHAMINE USP | RD09154 | ###### | 5 | ######## | | $10,000.00 | 0.3546 | 2000 | $709.20 |
| A24 | CLOMIPRAMINE HYDROCHLORIDE USP | R010152 | ###### | 50 | $350.00 | | $17,500.00 | 24.292 | 350 | $8,502.20 |
| A26 | Chlordiazepoxide USP | RD11152 | | | | | $0.00 | 0.799 | 510 | $407.49 |
| A28 | Hydrocortisone Micronized USP/EP | RD05162 | | | | | $0.00 | 6.1256 | 1100 | $6,738.16 |
| A31 | Dofetilide | RD10162 | | | | | $0.00 | 0.089 | 8000 | $712.00 |
| A32 | Tranylcypromine Sulphate USP | RD12162 | | | | | $0.00 | 3 | 6100 | $18,300.00 |
| A32 | Tranylcypromine Sulphate USP | RD12161 | | | | | $0.00 | 3 | 6100 | $18,300.00 |
| A33 | Pregabalin | RD062234 | | | | | $0.00 | 53.7007 | 525 | $28,192.87 |
| A34 | Rivastigmine Tartrate USP | RD03175 | | | | | $0.00 | 0.08 | 8000 | $640.00 |
| A36 | Sertraline Hydrochloride form -11USP | RD11244 | | | | | $0.00 | 19.0079 | 165 | $3,136.30 |
| A37 | Zolpidem Tartrate | RD09232 | | | | | $0.00 | 0.6753 | 467 | $315.37 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| A39 | Trientine USP | RD06189 | | | | | $0.00 | 10 | 6000 | $60,000.00 |
| A39 | Trientine USP | RD061811 | | | | | $0.00 | 10 | 6000 | $60,000.00 |
| A39 | Trientine USP | RD061810 | | | | | $0.00 | 10 | 6000 | $60,000.00 |
| A40 | Diphenoxylate hydrochloride | RD061819 | | | | | $0.00 | 1 | 11500 | $11,500.00 |
| A40 | Diphenoxylate hydrochloride | RD061820 | | | | | $0.00 | 1 | 11500 | $11,500.00 |
| A41 | Levetiracetam USP | RD072022 | | | | | $0.00 | 62.594 | 68 | $4,256.39 |
| A44 | Diflunisal USP | RD12183 | | | | | $0.00 | 101.5541 | 550 | $55,854.76 |
| A44 | Diflunisal USP | RD12184 | | | | | $0.00 | 49.9344 | 550 | $27,463.92 |
| A44 | Diflunisal USP | RD091822 | | | | | $0.00 | 33.383 | 550 | $18,360.65 |
| A44 | Diflunisal USP | RD12182 | | | | | $0.00 | 70.056 | 550 | $38,530.80 |
| A45 | Trifluoperazine HCL USP | RD01193 | | | | | $0.00 | 4.1206 | 1630 | $6,716.58 |
| A46 | Mexiletine Hydrochloride USP | RD031921 | | | | | $0.00 | 28.706 | 450 | $12,917.70 |
| A46 | Mexiletine Hydrochloride USP | RD031922 | | | | | $0.00 | 17.529 | 450 | $7,888.05 |
| A47 | Ropinirole Hydrochloride | RD082419 | | | | | $0.00 | 4.882 | 5000 | $24,410.00 |
| A50 | Hydroxychloroquine Sulfate | RD082019 | | | | | $0.00 | 12.917 | 250 | $3,229.25 |
| A51 | Methazolamide | RD032122 | | | | | $0.00 | 7.7557 | 3250 | $25,206.03 |
| A51 | Methazolamide | RD032123 | | | | | $0.00 | 10.233 | 3250 | $33,257.25 |
| A51 | Methazolamide | RD032124 | | | | | $0.00 | 8.798 | 3250 | $28,593.50 |
| A54 | Lamotrigine USP | RD505241 | | | | | $0.00 | 3.5762 | 250 | $894.05 |
| A54 | Lamotrigine USP | RD062425 | | | | | $0.00 | 10.5998 | 250 | $2,649.95 |
| A54 | Lamotrigine USP | RD12242 | | | | | $0.00 | 349.6889 | 250 | $87,422.23 |
| E1 | AeROSIL 200 | R032320 | | | | | $0.00 | 37.9296 | 30 | $1,137.89 |
| E2 | Magnesium sterate Powder USP NF | R052429 | | | | | $0.00 | 24.327 | 65 | $1,581.26 |
| E3 | Sodium Lauryl Sulfate(Tensopol USP 94) | R04133 | | | | | $0.00 | 27.0266 | 25 | $675.67 |
| E4 | SODIUM STARCH GLYCOLATE , TYPE B (EXPLOTAB,LOWPH)NF | R05236 | | | | | $0.00 | 150.204 | 11 | $1,652.24 |
| E5 | Vivapur 101 | R04245 | | | | | $0.00 | 256.6068 | 5.5 | $1,411.34 |
| E6 | VIVAPUR 102 | R11233 | | | | | $0.00 | 1467.2121 | 6.35 | $9,316.80 |
| E7 | CROSCARMELLOSE SODIUM NF | R05238 | | | | | $0.00 | 21.9129 | 19.68 | $431.25 |
| E8 | Lactose 200 M Pharmatose | R052428 | | | | | $0.00 | 3.595 | 8.9 | $32.00 |
| E9 | LACTOSE MONOHYDRATE USP /NF (SUPERTAB 11SD) | R12249 | | | | | $0.00 | 956.708 | 11.12 | $10,638.59 |
| E12 | STARCH 1500 MAIZE STARCH PRE GELATINIZED | R09198 | ####### | 50 | | | $237.50 | 195.5935 | 9.38 | $1,834.67 |
| E13 | POVIDONE USP/NF | R062214 | ####### | 49.9 | | | $2,050.34 | 7.4533 | 31 | $231.05 |
| E13 | POVIDONE USP/NF | R12247 | | | | | $0.00 | 49.7789 | 31 | $1,543.15 |
| E18 | Light gray cap "d" White opaque size 3hard gelatin capsule SHELLA BODY"637" | R02165 | | | | | $0.00 | 347511 | 0.00425 | $1,476.92 |
| E19 | Size 3White Opaque cap and body "TL"ON CAP"638"on body | R02166 | | | | | $0.00 | 354362 | 0.00425 | $1,506.04 |
| E20 | Miglyol 812N | R12217 | | | | | $0.00 | 106.2531 | 14 | $1,487.54 |
| E21 | PROPYLENE GLYCOL(PURAGUARD) | R082420 | | | | | $0.00 | 965.566 | 3.25 | $3,138.09 |
| E21 | PROPYLENE GLYCOL(PURAGUARD) | R122412 | | | | | $0.00 | 3272.3623 | 3.25 | $10,635.18 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| E23 | MICROCRYSTALLINE CELLULIOSE NF | R08132 | 8/7/2013 | 60 | | | $434.35 | 21.8003 | 6.72 | $146.50 |
| E23 | MICROCRYSTALLINE CELLULIOSE NF | R05163 | 5/2/2016 | 100 | $5.70 | $102.81 | $672.81 | 16.407 | 6.72 | $110.26 |
| E24 | Butylated hydroxy anisole | R082227 | | | | | $0.00 | 0 | 30 | $0.00 |
| E26 | Sorbic Acid | R012119 | | | | | $0.00 | 5.5364 | 18 | $99.66 |
| E29 | CITRIC ACID FCC,USP ANHYDROUS FINE | R31614 | ####### | 50 | | | $70.53 | 21.7976 | 3.11 | $67.79 |
| E31 | Kalma Sodium Benzoate NF/FCC Power | R021912 | | | | | $0.00 | 0.7928 | 394.2 | $312.52 |
| E32 | FD&C RED NO.40 POWDER | R112023 | | | | | $0.00 | 0.33391 | 20 | $6.68 |
| E32 | FD&C RED NO.40 POWDER | R082226 | | | | | $0.00 | 0.99899 | 20 | $19.98 |
| PDE32 | FD&C RED NO.40 POWDER | AW2729 | | | | | $0.00 | 5 | 20 | $100.00 |
| E33 | FD&C BLUE NO.1 POWDER | R112024 | | | | | $0.00 | 0.0192151 | 20 | $0.38 |
| E34 | D&C YELLOW NO.10 | R072028 | | | | | $0.00 | 0.2187 | 500 | $109.35 |
| E35 | SORBITOL SOLLUTION (SORBD)USP/FCC | R10247 | | | | | $0.00 | 415.45 | 6.73 | $2,795.98 |
| E35 | SORBITOL SOLLUTION (SORBD)USP/FCC | R12246 | | | | | $0.00 | 1360.3489 | 6.73 | $9,155.15 |
| E37 | PURE ETHYL ALCOHOL,USP 200 PROOF ANHYDROUDS | R07211 | | | | | $0.00 | 131.384 | 33.54 | $4,406.62 |
| E38 | NAT PEPPERMINT FL #104 | R09249 | | | | | $0.00 | 52.232 | 31.75 | $1,658.37 |
| E39 | Nat Raspberry FL Wonf#13801 | R082411 | | | | | $0.00 | 51.9466 | 34.5 | $1,792.16 |
| E40 | OPADRY WHITE | R07202 | | | | | $0.00 | 5.9664 | 83 | $495.21 |
| E41 | MICROCRYSTALLINE CELLULIOSE NF | ML09164 | | | | | $0.00 | 12.648 | 13.89 | $175.68 |
| E43 | Magnesium Stearate,VG,EP USP | R121727 | | | | | $0.00 | 50.978 | 25 | $1,274.45 |
| E45 | Size 2hard gelatin capsules Orange opaque cap &body(it76) | R08247 | | | | | $0.00 | 2157262 | 0.0035 | $7,550.49 |
| E45 | Size 2hard gelatin capsules Orange opaque cap | R082415 | | | | | $0.00 | 700000 | 0.0035 | $2,450.00 |
| E49 | Polyglykol 6000pf | R04154 | | | | | $0.00 | 33.08 | 13.53 | $447.57 |
| E50 | EMCOMPRESS (CALCIUM HYDROGEN PHOSPHATE DIHYDRATE USP) | R05152 | 5/5/2015 | 100 | $7.76 | $86.97 | $862.97 | 59.5747 | 10.57 | $629.70 |
| E58 | TALC USP | R08157 | ####### | 50 | $2.70 | $12.37 | $147.37 | 46.8999 | 6.5 | $304.85 |
| E59 | OPADRY COMPLETE FILM  COATING 03B28797 | R121940 | | | | | $0.00 | 23.375 | 60 | $1,402.50 |
| E60 | Opadry Complete film Coating System Green 03F510055 | R08159 | | | | | $0.00 | 5.367 | 78 | $418.63 |
| E61 | SODIUM STARCH GLYCOLATE , TYPE B (EXPLOTAB,LOWPH)NF | R09154 | ####### | 25 | $17.10 | $32.60 | $460.10 | 11.24 | 37.6 | $422.62 |
| E62 | Refind Peanut Oil.N.F | R03168 | | | | | $0.00 | 117.634 | 2.81 | $330.55 |
| E63 | Isopropyl Alcohol 99% USP | R031620 | | | | | $0.00 | 3.724 | 10.55 | $39.29 |
| E66 | Propylparaben NF | R052021 | | | | | $0.00 | 18.4572 | 35 | $646.00 |
| E67 | Methyl paraben-NF | R05233 | | | | | $0.00 | 40.98 | 44 | $1,803.12 |
| E78 | Sucrose | R10241 | | | | | $0.00 | 515.64 | 1.68 | $866.28 |
| E79 | Purac Hipure 90-L(T) | R101819 | | | | | $0.00 | 1.614 | 25 | $40.35 |
| E79 | Purac Hipure 90-L(T) | R042423 | | | | | $0.00 | 22.5324 | 25 | $563.31 |
| E81 | Mannitol USP/EP | R12178 | | | | | $0.00 | 139.827 | 17.47 | $2,442.78 |
| E83 | Sodium Phosphate Diabasic ANH Gran USP | R121716 | | | | | $0.00 | 48.4693 | 16.92 | $820.10 |
| E84 | Sucralose (KH-S60 | R042311 | | | | | $0.00 | 58.085 | 68 | $3,949.78 |
| E86 | CiTRIC ACID Monohydrate | R07239 | | | | | $0.00 | 0.37 | 8.56 | $3.17 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| E86 | CiTRIC ACID Monohydrate | R11241 | | | | | $0.00 | 24.8999 | 8.56 | $213.14 |
| E87 | Sodium Phosphate monobasic Monohydrate USP Granular | R011814 | | | | | $0.00 | 40.3678 | 18.95 | $764.97 |
| E89 | Super Refined Brij O2-LQ-(MH) | R011826 | | | | | $0.00 | 0.76 | 35 | $26.60 |
| E92 | Edetate Disodium USP Dihydrate USP (EDTA) | R04187 | | | | | $0.00 | 0.668 | 15 | $10.02 |
| E95 | Lactose Anhydrous NF DT | R012026 | | | | | $0.00 | 631.51 | 7.89 | $4,982.61 |
| E97 | Opadry -Cmplete Film Coating System Y-22-14001-PINK | R06232 | | | | | $0.00 | 11.0645 | 87.4 | $967.04 |
| E98 | Opadry -Cmplete Film Coating System White | R06233 | | | | | $0.00 | 28.397 | 72.95 | $2,071.56 |
| E99 | Cinnamon Oil NF | R071823 | | | | | $0.00 | 0.36 | 55 | $19.80 |
| E100 | Clove Oil | R071824 | | | | | $0.00 | 0.3162 | 54 | $17.07 |
| E101 | Benzoic Acid USP | R102414 | | | | | $0.00 | 0.618 | 450 | $278.10 |
| E103 | Opadry -Cmplete Film Coating System YS-2-7013-Clear | R081830 | | | | | $0.00 | 7.7 | 73.58 | $566.57 |
| E105 | Wild Cherry Flavor ART | R06237 | | | | | $0.00 | 12.0054 | 52.16 | $626.20 |
| E108 | ButyLATED Hydroxyanisole(BHT)NF | R11213 | | | | | $0.00 | 252.892 | 15 | $3,793.38 |
| E109 | Hydroxypropyl Methylcellulose (Methocel) | R04233 | | | | | $0.00 | 3.031 | 50 | $151.55 |
| E110 | Cream of Tartar(Potassium Bitartrate E-336(I)USP/FCC | R04239 | | | | | $0.00 | 19.311 | 13.37 | $258.19 |
| E111 | Opadry Complete Film Coating System Blue 20f105000 | R071924 | | | | | $0.00 | 2.5738 | 91.13 | $234.55 |
| E111 | Opadry Complete Film Coating System Blue 20f105000 | R032318 | | | | | $0.00 | 0.413 | 91.13 | $37.64 |
| E112 | Opadry Complete Film Coating System Green 20f110000 | R042413 | | | | | $0.00 | 3.33 | 91.13 | $303.46 |
| E114 | Opadry Complete Film Coating System Pink 20f140006 | R102311 | | | | | $0.00 | 7.05 | 91.13 | $642.47 |
| E115 | Opadry Complete Film Coating System Yellow 20f120004 | R10238 | | | | | $0.00 | 5.7 | 91.13 | $519.44 |
| E116 | Opadry Complete Film Coating System White 20f180008 | R042414 | | | | | $0.00 | 1.678 | 80 | $134.24 |
| E117 | Opadry Complete Film Coating System Purple 20f100000 | R042320 | | | | | $0.00 | 0.7 | 108.69 | $76.08 |
| E120 | Empty Hard Gelatin Capsules -Size-3 pink HGC | R11203 | | | | | $0.00 | 1223367 | 0.0053 | $6,483.85 |
| E123 | Lactose (Sheffield Mono 316) | R12242 | | | | | $0.00 | 311.178 | 6.12 | $1,904.41 |
| E124 | Empty Hard Gelatin Capsule Brown/ Orange | R042013 | | | | | $0.00 | 332849 | 0.00425 | $1,414.61 |
| E125 | Empty Hard Gelatin Capsule LO / DG | R042014 | | | | | $0.00 | 233420 | 0.00425 | $992.04 |
| E 126 | Empty Hard Gelatin Capsule Light orange | R042015 | | | | | $0.00 | 232375 | 0.00425 | $987.59 |
| E128 | Opadry complete trim Coating System 20B100004 purple | R072029 | | | | | $0.00 | 11.33 | 97.45 | $1,104.11 |
| E129 | Dibasic Calcium phosphate Anhydrous(USP) | R082228 | | | | | $0.00 | 82.087 | 10.57 | $867.66 |
| E130 | Glycerine 99.7%USP | R052314 | | | | | $0.00 | 842.083 | 4.41 | $3,713.59 |
| E136 | Dibasic Calcium phosphate Anhydrous(USP) | R032125 | | | | | $0.00 | 189.909 | 10.57 | $2,007.34 |
| E 137 | Empty HGC size 4 | R072116 | | | | | $0.00 | 1477000 | 0.00425 | $6,277.25 |
| E138 | Empty HGC size 3 | R08214 | | | | | $0.00 | 2025000 | 0.00425 | $8,606.25 |
| E139 | Emoty HGC size 2 | R072117 | | | | | $0.00 | 5056100 | 0.00425 | $21,488.43 |
| E140 | BHA Food grade kosher nf fcc | R082425 | | | | | $0.00 | 19.91 | 10 | $199.10 |
| E141 | Magnesium sterate USP NF | R12231 | | | | | $0.00 | 136.185 | 12.72 | $1,732.27 |
| E144 | MICROCRYSTALLINE CELLULIOSE NF (PH-105) | R052430 | | | | | $0.00 | 16.5995 | 12.75 | $211.64 |
| E143 | Tri Sodium citrate dihydrate | R05248 | | | | | $0.00 | 20.7397 | 15 | $311.10 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| E145 | MICROCRYSTALLINE CELLULIOSE NF (PH-102 NF) | R052431 | | | | | $0.00 | 51.476 | 13.75 | $707.80 |
| E146 | SODIUM STARCH GLYCOLATE , TYPE B (EXPLOTAB,LOWPH)NF | R09246 | | | | | $0.00 | 36.6273 | 18 | $659.29 |
| E147 | Hydroxypropyl Methylcellulose (Methocel) | R08243 | | | | | $0.00 | 90.5039 | 38 | $3,439.15 |
| E148 | Aquadry NK04047 White | R09244 | | | | | $0.00 | 13.244 | 45 | $595.98 |
| E149 | Sodium stearyl | R09245 | | | | | $0.00 | 3.8944 | 10 | $38.94 |
| MLA16 | Mefenamic Acid USP | ML071531 | | | | | $0.00 | 2.698 | 150 | $404.70 |
| MLE43 | Mag Stearate | ML05155 | | | | | $0.00 | 46.7 | 12.72 | $594.02 |
| MLE44 | Size THARD Gelatin Capsules Shells Yellow Cap and body(PAD-Cap and '105' Body) | ML05152 | | | | | $0.00 | 9.416 | 4.7 | $44.26 |
| MLL20 | 30 Count Label | ML05163 | | | | | $0.00 | 13500 | 0.03 | $405.00 |
| MLL17 | Medication GUIDES | ML05164 | | | | | $0.00 | 1060 | 9 | $9,540.00 |
| MLL18 | PACK Insert | ML05165 | | | | | $0.00 | 12631 | 0.15 | $1,894.65 |
| NGP54 | 7 X 89 Lgstr Prib Dropper Assembly | R092020 | | | | | $0.00 | 30954 | 0.15 | $4,643.10 |
| NGL110 | Ergo Cartons | R032422 | | | | | $0.00 | 21547 | 0.19 | $4,093.93 |
| P5 | 33 MM CRC WHITE CLOSURES | R012120 | | | | | $0.00 | 32319 | 0.035 | $1,131.17 |
| P8 | 300cc White HDPE Bottle | R05196 | | | | | $0.00 | 115 | 0.18 | $20.70 |
| P10 | 75cc White HDPE Bottles | R071939 | | | | | $0.00 | 1731 | 0.055 | $95.21 |
| P12 | 500cc White HDPE Bottles | R06155 | | | | | $0.00 | 340 | 0.25 | $85.00 |
| P13 | 53mm RS White HS035/020 Pulp(P21)Center | R11136 | | | | | $0.00 | 487 | 0.117 | $56.98 |
| P14 | 180CC RP HPE White Bottles | R032315 | | | | | $0.00 | 39349 | 0.13999 | $5,508.47 |
| P17 | 20 MM RMX White F57-125 Pulp Printed | R03224 | | | | | $0.00 | 2441 | 0.04984 | $121.66 |
| P18 | 7X92 Plastic Pipette Blk Medalist Bulb | R09149 | | | | | $0.00 | 4011 | 0.1031 | $413.53 |
| P19 | 500ml MR/IL 28-A DAM DARK AMBER Bottle | R11221 | | | | | $0.00 | 30545 | 0.4977 | $15,202.25 |
| P21 | 28 MM White CRC PDT F217 Plain | R042119 | | | | | $0.00 | 2643 | 0.1 | $264.30 |
| P22 | 16OZ Amber Glass Type-III Bottles | R12144 | | | | | $0.00 | 75 | 0.65 | $48.75 |
| P22 | 16OZ Amber Glass Type-III Bottles | R09183 | | | | | $0.00 | 30720 | 0.65 | $19,968.00 |
| P35 | 120ML BC/SS 24-A NTL | R041510 | | | | | $0.00 | 11550 | 0.475 | $5,486.25 |
| P37 | 120CC HPE WHI S TBL | R091925 | | | | | $0.00 | 337 | 0.099 | $33.36 |
| P38 | 38mm CRC White PDT HS035 WLP Prtd (P21)CAP | R02194 | | | | | $0.00 | 1480 | 0.06809 | $100.77 |
| P62 | PLN 7X72 STR 20SR BLK 20-400 | R07164 | | | | | $0.00 | 20930 | 0.1031 | $2,157.88 |
| P63 | Printed 1ml Short Tip Clear/white CE Wrapped Plate PL2676 PCD | R07166 | | | | | $0.00 | 4927 | 0.11669 | $574.93 |
| P65 | 30ml BR/SS 20-B Wht 990/cs | R11162 | | | | | $0.00 | 7710 | 0.16083 | $1,240.00 |
| P66 | 125ML CY/SS 20-B WHT 555/CS | R11163 | | | | | $0.00 | 1602 | 0.475 | $760.95 |
| P67 | 360ml BR/SS 24-B ALA 216/CS | R01177 | | | | | $0.00 | 8362 | 0.32445 | $2,713.05 |
| P71 | 24-400 CR Pictorial Closure W.H5035.020 "SFYP PRINTED" Liner | R04174 | | | | | $0.00 | 7970 | 0.13667 | $1,089.26 |
| P75 | 150CC WHT HDPE (38/400) RND Packer Bottels | R02195 | | | | | $0.00 | 1555 | 0.145 | $225.48 |
| P75 | 150CC WHT HDPE (38/400) RND Packer Bottels | R09189 | | | | | $0.00 | 457 | 0.145 | $66.27 |
| P76 | 625CC White HDPE (53/400) | R102113 | | | | | $0.00 | 8640 | 0.31 | $2,678.40 |
| P77 | PDT 53mm White CRC HS035/020F | R10211 | | | | | $0.00 | 871 | 0.095 | $82.75 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| P78 | Rayon coil 12 gram 18lb | R062426 | | | | | $0.00 | 51.486 | 50 | $2,574.30 |
| P79 | 20/410 FRST WHT H5035 020 FOAM Plain Closure | R07178 | | | | | $0.00 | 15000 | 0.072 | $1,080.00 |
| P90/P156 | 50CC/33mm HDPE Bottles | R092420 | | | | | $0.00 | 2590 | 0.035 | $90.65 |
| P90/P156 | 50CC/33mm HDPE Bottles | R092421 | | | | | $0.00 | 2590 | 0.035 | $90.65 |
| P90/P156 | 50CC/33mm HDPE Bottles | R092422 | | | | | $0.00 | 5190 | 0.035 | $181.65 |
| P90/P156 | 50CC/33mm HDPE Bottles | R092423 | | | | | $0.00 | 16890 | 0.035 | $591.15 |
| P90/P156 | 50CC/33mm HDPE Bottles | R092424 | | | | | $0.00 | 20790 | 0.035 | $727.65 |
| P90/P156 | 50CC/33mm HDPE Bottles | R092425 | | | | | $0.00 | 80590 | 0.035 | $2,820.65 |
| P90/P156 | 50CC/33mm HDPE Bottles | R092426 | | | | | $0.00 | 111790 | 0.035 | $3,912.65 |
| P90/P156 | 50CC/33mm HDPE Bottles | R092427 | | | | | $0.00 | 145590 | 0.035 | $5,095.65 |
| P92 | 75cc/33mm HDPE Bottle | R122416 | | | | | $0.00 | 6585 | 0.07 | $460.95 |
| P92 | 75cc/33mm HDPE Bottle | R122417 | | | | | $0.00 | 12580 | 0.07 | $880.60 |
| P92 | 75cc/33mm HDPE Bottle | R122421 | | | | | $0.00 | 21590 | 0.07 | $1,511.30 |
| P91 | 33 mm PP CRC Caps | R102412 | | | | | $0.00 | 30503 | 0.08 | $2,440.24 |
| P91 | 33 mm PP CRC Caps | R102413 | | | | | $0.00 | 403190 | 0.08 | $32,255.20 |
| P93 | 180CC/45mm HDPE Bottle | R122410 | | | | | $0.00 | 62244 | 0.13828 | $8,607.10 |
| P96 | 60CC/33mm HDPE Bottle | R082416 | | | | | $0.00 | 6146 | 0.08 | $491.68 |
| P96 | 60CC/33mm HDPE Bottle | R122419 | | | | | $0.00 | 10485 | 0.08 | $838.80 |
| P97 | 45MM Polypropylene CR Closure | R102415 | | | | | $0.00 | 95829 | 0.06 | $5,749.74 |
| P97 | 45MM Polypropylene CR Closure | R122418 | | | | | $0.00 | 218400 | 0.06 | $13,104.00 |
| P98 | 2 OZ Boston Round Amber Bottle | R072414 | | | | | $0.00 | 36084 | 0.13 | $4,690.92 |
| P101 | 500ML LB/IL 28-A WHT HDPE 224/CS Bottles | R01181 | | | | | $0.00 | 454 | 0.8 | $363.20 |
| P106 | 50/60BB HDPE Bottle WHITE | R08205 | | | | | $0.00 | 1070 | 0.039 | $41.73 |
| P107 | 33MM CR Cap Purple | R031931 | | | | | $0.00 | 40754 | 0.054 | $2,200.72 |
| P116 | PDT45 Purple PVC 91964 Pack(P21) H3035.025 PLP R SFYP Closure | R091922 | | | | | $0.00 | 31850 | 0.2 | $6,370.00 |
| P116 | PDT45 Purple PVC 91964 Pack(P21) H3035.025 PLP R SFYP Closure | R091923 | | | | | $0.00 | 1087 | 0.2 | $217.40 |
| P117 | 45 mm Saf -Cap 3-A | R091917 | | | | | $0.00 | 23350 | 0.2 | $4,670.00 |
| P118 | 24MM Adapter natural LDPE | R051848 | | | | | $0.00 | 2433 | 0.05 | $121.65 |
| P119 | 5ML Oral Dispenser Short TIP Assembly | R09188 | | | | | $0.00 | 987 | 0.15 | $148.05 |
| P119 | 5ML Oral Dispenser Short TIP Assembly | R06183 | | | | | $0.00 | 9 | 0.15 | $1.35 |
| P128 | 120CC/38mm HDPE Bottle White | R09241 | | | | | $0.00 | 4557 | 0.1025 | $467.09 |
| P128 | 120CC/38mm HDPE Bottle White | R092418 | | | | | $0.00 | 4365 | 0.1025 | $447.41 |
| P128 | 120CC/38mm HDPE Bottle White | R122414 | | | | | $0.00 | 14980 | 0.1025 | $1,535.45 |
| P129 | 38mm CR Closure | R091932 | | | | | $0.00 | 25774 | 0.041 | $1,056.73 |
| P129 | 38mm CR Closure | R032012 | | | | | $0.00 | 148110 | 0.041 | $6,072.51 |
| P129 | 38mm CR Closure | R032013 | | | | | $0.00 | 136710 | 0.041 | $5,605.11 |
| P129 | 38mm CR Closure | R052018 | | | | | $0.00 | 26580 | 0.041 | $1,089.78 |
| P131 | 250CC/45MM HDPE Bottle | R042313 | | | | | $0.00 | 1710 | 0.18 | $307.80 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| P132 | 28MM PP CR Closure | R052220 | | | | | $0.00 | 55634 | 0.048 | $2,670.43 |
| P136 | 60 CC Bottle With FC Nozzle & 20mm CT Cap | R12187 | | | | | $0.00 | 4273 | 0.07238 | $309.28 |
| P137 | 300cc/45mm HDPE Bottles | R01248 | | | | | $0.00 | 0 | 0.025 | $0.00 |
| P138 | 100cc/38mm HDPE Bottle | R122413 | | | | | $0.00 | 3860 | 0.1025 | $395.65 |
| P139 | 150CC/38MM HDPE Bottle | R112116 | | | | | $0.00 | 6653 | 0.115 | $765.10 |
| P141 | 53MM Polypropylene CR Closure | R10212 | | | | | $0.00 | 17195 | 0.12 | $2,063.40 |
| P142 | 16oz. Boston Round Glass Bottles | R01212 | | | | | $0.00 | 557 | 0.093 | $51.80 |
| P145 | 500CC/43mm HDPE Bottle | R08245 | | | | | $0.00 | 15529 | 0.28 | $4,348.12 |
| P147 | 250CC/53mm Neck/pb008 | R09196 | | | | | $0.00 | 201 | 0.18 | $36.18 |
| P150 | 53mm-SP400-M Style-CR Closure | R091910 | | | | | $0.00 | 67 | 0.12 | $8.04 |
| P151 | 17 gms PP Measuring cup | R091911 | | | | | $0.00 | 432 | 0.18 | $77.76 |
| P154 | Dropper Assembly 20-400 Black 7x89 LGST PR-4 | R062412 | | | | | $0.00 | 5695 | 0.4 | $2,278.00 |
| P155 | EZ Grip CT38Red MRPDO2(123)HS123.020 SFYP PULP | R012048 | | | | | $0.00 | 3368 | 0.043 | $144.82 |
| P156 | 50CC/33mm HDPE Bottles | R062410 | | | | | $0.00 | 33202 | 0.042 | $1,394.48 |
| P157 | 500cc 153mm HDPE Bottle | R10214 | | | | | $0.00 | 4245 | 0.3 | $1,273.50 |
| P157 | 500cc 153mm HDPE Bottle | R122415 | | | | | $0.00 | 6062 | 0.3 | $1,818.60 |
| P159 | 300cc White HDPE Bottle | R052426 | | | | | $0.00 | 29668 | 0.17 | $5,043.56 |
| P160 | 45mm Ribbed Smooth Cap White | R102014 | | | | | $0.00 | 491 | 0.6 | $294.60 |
| P163 | 20 mm CRC White PDR SAF CAP | R022116 | | | | | $0.00 | 1309 | 0.15 | $196.35 |
| P164 | 750 CC / 53 mm HDPE Bottle | R022122 | | | | | $0.00 | 63 | 0.35 | $22.05 |
| P164 | 750 CC / 53 mm HDPE Bottle | R082417 | | | | | $0.00 | 245 | 0.35 | $85.75 |
| P165 | 400 cc HDPE Bottle | R022123 | | | | | $0.00 | 643 | 0.4 | $257.20 |
| P166 | 53 mm CRC White PDT | R042128 | | | | | $0.00 | 7995 | 0.19 | $1,519.05 |
| P166 | 53 mm CRC White PDT | R042129 | | | | | $0.00 | 26390 | 0.19 | $5,014.10 |
| P170 | 20 mm Saf Cap | R052312 | | | | | $0.00 | 88363 | 0.076 | $6,715.59 |
| P172 | 500 ML Amber Glass Type 3 Bottles | R032211 | | | | | $0.00 | 12840 | 0.093 | $1,194.12 |
| P173 | Fluidose-UDCUP 7ml | R09211 | | | | | $0.00 | 47821 | 0.11 | $5,260.31 |
| P174 | Fluidose-UDCUP 15ml | R09212 | | | | | $0.00 | 38430 | 0.11 | $4,227.30 |
| P175 | Fluidose-UDCUP 25ml | R09213 | | | | | $0.00 | 129710 | 0.11 | $14,268.10 |
| P176 | Fluidose-Lidding(mattle)2.125 | R09214 | | | | | $0.00 | 4000 | 0.99 | $3,960.00 |
| P186 | PKT Silicagel 5g TY-N05 27 X 70 | R102112 | | | | | $0.00 | 17311 | 0.07 | $1,211.77 |
| P186 | PKT Silicagel 5g TY-N05 27 X 70 | R022217 | | | | | $0.00 | 74980 | 0.07 | $5,248.60 |
| P189 | Dropper print 7x89mm black secure cap patrin | R102134 | | | | | $0.00 | 5165 | 0.45 | $2,324.25 |
| P191 | 16oz 128 White HDPE Bottels | R052221 | | | | | $0.00 | 26898 | 0.48 | $12,911.04 |
| P192 | 20mm Safe cap I | R042210 | | | | | $0.00 | 1427 | 0.06 | $85.62 |
| P193 | 15ml Amber powder bottle R3/28 | R052216 | | | | | $0.00 | 125754 | 0.25 | $31,438.50 |
| P194 | 120cc/38 Hdpe Bottle White | R082230 | | | | | $0.00 | 400 | 0.1 | $40.00 |
| P195 | 19 Silica gel White Dessicant | R052435 | | | | | $0.00 | 360157 | 0.02 | $7,203.14 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| P197 | 750CC White HDPE 53mm Neck | R06238 | | | | | $0.00 | 210 | | $0.00 |
| P198 | CRC 45 Wht MRPLNO4 020 FOAM SFYP | R052319 | | | | | $0.00 | 1121 | 0.08 | $89.68 |
| P199 | 180CC HDPE Bottle White | R052321 | | | | | $0.00 | 3302 | 0.14 | $462.28 |
| P199 | 180CC HDPE Bottle White | R052423 | | | | | $0.00 | 7200 | 0.14 | $1,008.00 |
| P201 | 1 ml Disposable oral Syringe | R092315 | | | | | $0.00 | 12000 | 0.13 | $1,560.00 |
| P201 | 1 ml Disposable oral Syringe | R092430 | | | | | $0.00 | 696797 | 0.13 | $90,583.61 |
| P202 | 75cc/33mm HDPE Bottle | R03246 | | | | | $0.00 | 831 | 0.045 | $37.40 |
| P203 | 38mm PP CR Closure White | R03247 | | | | | $0.00 | 1335 | 0.045 | $60.08 |
| P205 | Canister - Sorbit (Rubicon) | R03249 | | | | | $0.00 | 1557 | 0.01 | $15.57 |
| P206 | 400CC/53mm HDPE Bottle | R04249 | | | | | $0.00 | 213 | 0.35 | $74.55 |
| P207 | 53 MM PP Closure White | R032421 | | | | | $0.00 | 1210 | 0.15 | $181.50 |
| P208 | 625CC/53MM HDPE Bottel | R032423 | | | | | $0.00 | 937 | 0.38 | $356.06 |
| P210 | Palletsheet | | | | | | $0.00 | 400 | 0.2 | $80.00 |
| P211 | Shipper 10 X 7 X 8 Pregablin os 6pack per case | | | | | | $0.00 | 2025 | 0.35 | $708.75 |
| P212 | Shipper 10 X 7 X 4 75CC WITH 24 pack Outserts Ropinirole-all potency | | | | | | $0.00 | 3950 | 0.35 | $1,382.50 |
| P213 | Shipper 10 X 7 X 7 | | | | | | $0.00 | 1564 | 0.35 | $547.40 |
| P214 | Shipper 10 X 8 X 4 | | | | | | $0.00 | 433 | 0.35 | $151.55 |
| P215 | Shipper 10 X 4.75 X 4.75 (12 pack ) Ergo 12 pack,Sertraline 12Pack | | | | | | $0.00 | 7413 | 0.35 | $2,594.55 |
| P216 | Shipper 10 x 5 x 7 | | | | | | $0.00 | 1400 | 0.35 | $490.00 |
| P217 | Shipper 10 X 10 X 5 Ergo 24pack | | | | | | $0.00 | 0 | 0.35 | $0.00 |
| P218 | Shipper 12 X 8 X 4 100CC/120 X24 | | | | | | $0.00 | 690 | 0.35 | $241.50 |
| P219 | Shipper 12 X 8 X 5 (120CC 24Pack with outserts) Amantadine Caps 100ct | | | | | | $0.00 | 1720 | 0.35 | $602.00 |
| P220 | Shipper 14 X 9 X 4.5 (150/180CC X24Pack -Prenatal Tab 100ct,Tramadol 500ct | | | | | | $0.00 | 4841 | 0.35 | $1,694.35 |
| P221 | Partition for prenatal 24pack-100ct | | | | | | $0.00 | 3805 | 0.4 | $1,522.00 |
| P222 | Shipper 9.5 X 6.5 X 4  50/60CC X 24 WITH outserts -Tramadol &folic acid 100ct,Zolpidem 100ct,5,10 | | | | | | $0.00 | 18400 | 0.4 | $7,360.00 |
| P223 | Shipper 9.5 x6.24 x3.5 | | | | | | $0.00 | 1725 | 0.35 | $603.75 |
| P224 | Shipper 11 X 8.5 X 6(300CC X12 PACK With Outserts Tramadol 1000ct,Zolpidem 5-10mg 1000ct | | | | | | $0.00 | 2086 | 0.45 | $938.70 |
| P225 | Shipper 8 x 6x6(Folic acid 1000ct) metod and rising 6 -per case | | | | | | $0.00 | 3985 | 0.35 | $1,394.75 |
| P226 | Shipper 8 X 5 X 5 | | | | | | $0.00 | 575 | 0.35 | $201.25 |
| P227 | Shipper 12 X 9 X 8 (Levet OS 12 Pack and Amantadine OS 12 PACK | | | | | | $0.00 | 636 | 0.45 | $286.20 |
| P228 | Shipper 12.25 X 9 X 5.25 (Calcitriol 12pack) | | | | | | $0.00 | 2292 | 0.45 | $1,031.40 |
| P229 | Shipper 9 X 6 X 4 | | | | | | $0.00 | 530 | 0.35 | $185.50 |
| P230 | Shipper 9.25 X 6.25 X 7.5(Pyrido.br. Syrup 6pack | | | | | | $0.00 | 2712 | 0.35 | $949.20 |
| P231 | Shipper 17 X 11 3/8 X 5 1/6 300CC 24 Pack (PLS) | | | | | | $0.00 | 16 | 0.65 | $10.40 |
| P232 | Shipper 15 X 10 X 4 | | | | | | $0.00 | 530 | 0.65 | $344.50 |
| P233 | Shipper 13 X 9.5 X 6 (Amantadine 500ct caps) | | | | | | $0.00 | 750 | 0.65 | $487.50 |
| P234 | Shipper 8 X 6 X 5 (Cypro Tablets 1000ct 6pack,Amantadine 500ct 12 pack | | | | | | $0.00 | 1225 | 0.35 | $428.75 |
| P235 | Shipper 6 X 4 X 4 (Timolol 100ct 6pack) | | | | | | $0.00 | 75 | 0.35 | $26.25 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| P236 | 480 X 12 Master (Cypro liquid shipper) 12pack | | | | | | $0.00 | 1501 | 0.5 | $750.50 |
| P237 | 480 X 12 PTN 1 X 4 (Cypro liqud Partition-12pack | | | | | | $0.00 | 1933 | 0.4 | $773.20 |
| P238 | Plastic seal for bottel necks - 48 X 28mm Sertraline OS | | | | | | $0.00 | 48300 | 0.01 | $483.00 |
| P239 | Plastic seal for bottel necks - 57 X 34 mm (Amantadine/Cypro) | | | | | | $0.00 | 5200 | 0.01 | $52.00 |
| P240 | Plastic seal for bottel necks -57 x 60mm (Calcitrial) | | | | | | $0.00 | 74600 | 0.01 | $746.00 |
| P241 | Plastic seal for bottel necks -38 X 22mm (Ergo/ Sertraline) | | | | | | $0.00 | 15000 | 0.01 | $150.00 |
| P243 | 5 gallon closed head | R052419 | | | | | $0.00 | 17 | 1.5 | $25.50 |
| P244 | 100CC/HDPE Bottels | R052416 | | | | | $0.00 | 7961 | 0.042 | $334.36 |
| P245 | 53MM CRC CAP | R06241 | | | | | $0.00 | 812 | 0.15 | $121.80 |
| P246 | Cotton Coil (Puritan coil 24gram | R08244 | | | | | $0.00 | 31.51 | 100 | $3,151.00 |
| P247 | 5 Gallon Plastic Pail HDPE | R08248 | | | | | $0.00 | 14 | 1.5 | $21.00 |
| P248 | EZ Peel lid for 5 gallon pail white | R08249 | | | | | $0.00 | 14 | 0.5 | $7.00 |
| P249 | Clay Dessiccants cs-1605 | R082410 | | | | | $0.00 | 292 | 0.2 | $58.40 |
| P250 | Cotton Coil 12gram (VB)18 | R09248 | | | | | $0.00 | 15.262 | 100 | $1,526.20 |
| L10 | 100CT Tablets Labels(Prenatal Vitamins)) | R09242 | | | | | $0.00 | 42993 | 0.03 | $1,289.79 |
| L10 | 100CT Tablets Labels(Prenatal Vitamins)) | R112410 | | | | | $0.00 | 367,327 | 0.03 | $11,019.81 |
| L113 | Cartons Calcitriol | R05235 | | | | | $0.00 | 4617 | 0.18 | $831.06 |
| L113 | Cartons Calcitriol | R062434 | | | | | $0.00 | 27915 | 0.18 | $5,024.70 |
| L114 | Outsert Calcitriol | R062334 | | | | | $0.00 | 29744 | 0.19 | $5,651.36 |
| L114 | Outsert Calcitriol | R052322 | | | | | $0.00 | 6655 | 0.19 | $1,264.45 |
| L194 | 100CT Lables ( Cyproheptadine Tablets) | R121924 | | | | | $0.00 | 31153 | 0.04 | $1,246.12 |
| L195 | 1000CT ( Cyproheptadine Tabs ) | R121932 | | | | | $0.00 | 399 | 0.07 | $27.93 |
| L195 | 1000CT ( Cyproheptadine Tabs ) | R07228 | | | | | $0.00 | 3298 | 0.07 | $230.86 |
| L196 | 100CT Labels( Cyproheptadine Tablets) | R012047 | | | | | $0.00 | 19588 | 0.04 | $783.52 |
| L197 | 1000CT Labels(Cyproheptadine HCL Tablets) | R021911 | | | | | $0.00 | 2304 | 0.07 | $161.28 |
| L200 | Outsert Apnar (Cyproheptadne HCL Tablets 4mg | R02203 | | | | | $0.00 | 25286 | | $0.00 |
| L201 | OUTSERT Marlex for Cyproheptadine | R121911 | | | | | $0.00 | 32055 | 0.08 | $2,564.40 |
| L247 | Labels(Calcitriol) | R12232 | | | | | $0.00 | 98795 | 0.04 | $3,951.80 |
| L302 | Cap Stickers | R062413 | | | | | $0.00 | 72271 | 0.01 | $722.71 |
| L304 | 30mg 21ct Labels(Pyridostigmine Bromide Tablets) | R06242 | | | | | $0.00 | 21171 | 0.18 | $3,810.78 |
| L322 | Leaflet Pad Ropinirole HCL Tablets | R10246 | | | | | $0.00 | 13200 | 0.9 | $11,880.00 |
| L322 | Leaflet Pad Ropinirole HCL Tablets | R092428 | | | | | $0.00 | 228 | 0.9 | $205.20 |
| L323 | Outserts Ropinirol HCL Tablets | R092429 | | | | | $0.00 | 249889 | 0.12 | $29,986.68 |
| L324 | 0.25MG Labels Ropinirole | R07245 | | | | | $0.00 | 33506 | 0.04 | $1,340.24 |
| L325 | 0.5 Mg Labels Ropinirole | R012420 | | | | | $0.00 | 38397 | 0.04 | $1,535.88 |
| L326 | 1mg Labels Ropinirole | R012422 | | | | | $0.00 | 51075 | 0.04 | $2,043.00 |
| L327 | 2mg Labels Ropinirole | R032426 | | | | | $0.00 | 19906 | 0.04 | $796.24 |
| L328 | 3mg Label Ropinirol | R042425 | | | | | $0.00 | 4595 | 0.04 | $183.80 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| L329 | 4mg Label Ropinirole | R042426 | | | | | $0.00 | 12354 | 0.04 | $494.16 |
| L330 | 5mg Labels Ropinirole | R121921 | | | | | $0.00 | 30129 | 0.04 | $1,205.16 |
| L331 | 100CT 4mg  Cyproheptadine Tablets | R01245 | | | | | $0.00 | 4395 | 0.04 | $175.80 |
| L333 | OUTSERT 4 MG Cyproheptadine Tablets | R01247 | | | | | $0.00 | 11298 | 0.07 | $790.86 |
| L337 | Levocetirizine Dihydrochloride Tablets 5mg labels 30ct | R121925 | | | | | $0.00 | 26894 | 0.04 | $1,075.76 |
| L338 | Levocetirizine Dihydrochloride Tablets 5mg labels 90ct | R121930 | | | | | $0.00 | 43503 | 0.04 | $1,740.12 |
| L339 | Levocetirizine Dihydrochloride Tablets 5mg PACK INSERT | R012028 | | | | | $0.00 | 27701 | 0.08 | $2,216.08 |
| L339 | Levocetirizine Dihydrochloride Tablets 5mg PACK INSERT | R121948 | | | | | $0.00 | 16823 | 0.08 | $1,345.84 |
| L371 | 100mg Labels Levetiracetam os USP 100mg | R082014 | | | | | $0.00 | 54375 | 0.04 | $2,175.00 |
| L372 | 100mg Outsert Levetiracetam OS USP | R082013 | | | | | $0.00 | 59510 | 0.15 | $8,926.50 |
| L373 | Zolpidem 5mg labels 100ct | R032219 | | | | | $0.00 | 119964 | 0.02 | $2,399.28 |
| L374 | Zolpidem 5mg labels 1000ct | R032220 | | | | | $0.00 | 215 | 0.09 | $19.35 |
| L375 | 100ct Labels Zolpidem | R032221 | | | | | $0.00 | 208349 | 0.02 | $4,166.98 |
| L376 | 1000CT 10mg Zolpidem Tartrate | R032222 | | | | | $0.00 | 13706 | 0.04 | $548.24 |
| L377 | Outsert Zolpidem Tartrate Tablets | R062212 | | | | | $0.00 | 33988 | 0.13 | $4,418.44 |
| L378 | Tolterodine Tartrate Tablets 1mg(60count) Labels | R112010 | | | | | $0.00 | 4088 | 0.07 | $286.16 |
| L379 | Tolterodine Tartrate Tablets 2mg(60count) Labels | R112011 | | | | | $0.00 | 41008 | 0.03 | $1,230.24 |
| L380 | Tolterodine Tartrate Tablets 2mg(500count) Labels | R112012 | | | | | $0.00 | 227 | 0.03 | $6.81 |
| L381 | Tolterodine Tartrate Tablets (Pack insert) | R112013 | | | | | $0.00 | 78782 | 0.08 | $6,302.56 |
| L382 | Sertraline HCL Oral SOLUTION | R12244 | | | | | $0.00 | 45595 | 0.02 | $911.90 |
| L382 | Sertraline HCL Oral SOLUTION | R092417 | | | | | $0.00 | 11440 | 0.02 | $228.80 |
| L383 | Outsert Sertraline HCL Oral SOLUTION | R042411 | | | | | $0.00 | 579 | 0.18 | $104.22 |
| L383 | Outsert Sertraline HCL Oral SOLUTION | R092414 | | | | | $0.00 | 11934 | 0.18 | $2,148.12 |
| L384 | Cartons Sertraline HCL Oral SOLUTION | R032430 | | | | | $0.00 | 1352 | 0.18 | $243.36 |
| L384 | Cartons Sertraline HCL Oral SOLUTION | R102410 | | | | | $0.00 | 8096 | 0.18 | $1,457.28 |
| L386 | Pyridostidmine Bromide OS USP 60mg | R032110 | | | | | $0.00 | 7661 | | $536.27 |
| L387 | Folic Acid Tablets USP 1mg 100ct Labels Athem | R01215 | | | | | $0.00 | 54993 | 0.03 | $1,649.79 |
| L389 | Folic Acid Tablets USP 1mg 1000ct Labels Athem | R01216 | | | | | $0.00 | 45303 | 0.05 | $2,265.15 |
| L390 | Folic Acid Tablets USP 1mg Outserts Athem | R012116 | | | | | $0.00 | 93044 | 0.08 | $7,443.52 |
| L391 | Amatadine HCL Tablets 100ct Label | R062232 | | | | | $0.00 | 13626 | 0.03 | $408.78 |
| L392 | Amantadine HCL Tablets 100mg Label 500ct Athem | R012118 | | | | | $0.00 | 43730 | 0.05 | $2,186.50 |
| L393 | Amantadine HCL Tablets 100mg OUT SERTS Athem | R062223 | | | | | $0.00 | 22491 | 0.08 | $1,799.28 |
| L394 | Folic Acid Tablets USP 1mg 100ct Method Label | R08225 | | | | | $0.00 | 1435 | 0.04 | $57.40 |
| L396 | Folic Acid Tablets USP 1mg 1000ct Method Label | R10245 | | | | | $0.00 | 878 | 0.04 | $35.12 |
| L397 | Folic Acid Tablets USP 1mg Outserts Method | R11249 | | | | | $0.00 | 161117 | 0.07 | $11,278.19 |
| L398 | Pyridostigmine BROMIDE Oral Solution | R032118 | | | | | $0.00 | 3065 | 0.04 | $122.60 |
| L399 | Amantadine hcl capsules 100mg 100ct label | R042112 | | | | | $0.00 | 19318 | 0.03 | $579.54 |
| L400 | Amantadine hcl capsules 100mg 500ct label | R062233 | | | | | $0.00 | 2998 | 0.05 | $149.90 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| L406 | ERGOCALCIFEROL/VITAMIN D2-label | R01225 | | | | | $0.00 | 14841 | 0.03 | $445.23 |
| L407 | ERGOCALCIFEROL/VITAMIN D2 Carton | R01223 | | | | | $0.00 | 19032 | 0.17 | $3,235.44 |
| L437 | Timolol Maleate 5mg 100ct labels | R11215 | | | | | $0.00 | 3049 | 0.03 | $91.47 |
| L438 | Timolol Maleate 10mg 100ct labels | R11216 | | | | | $0.00 | 5882 | 0.03 | $176.46 |
| L439 | Timolol Maleate 20mg 100ct labels | R11217 | | | | | $0.00 | 3398 | 0.03 | $101.94 |
| L440 | Timolol Maleate Tablets outserts | R01226 | | | | | $0.00 | 15633 | 0.15 | $2,344.95 |
| L441 | Cyproheptadine HCL Tablets 4mg 100ct label | R032227 | | | | | $0.00 | 28970 | 0.03 | $869.10 |
| L441 | Cyproheptadine HCL Tablets 4mg 100ct label | R122110 | | | | | $0.00 | 50744 | 0.03 | $1,522.32 |
| L442 | Cyproheptadine HCL Tablets 4mg 1000ct label | R122111 | | | | | $0.00 | 2670 | 0.05 | $133.50 |
| L443 | Cyproheptadine HCL Tablets 4mg 4mg Outserts | R122112 | | | | | $0.00 | 44844 | 0.15 | $6,726.60 |
| L458 | Tramadol HCL Tablets USP 50mg 100ct | R092416 | | | | | $0.00 | 19198 | 0.02 | $383.96 |
| L458 | Tramadol HCL Tablets USP 50mg 100ct | R10242 | | | | | $0.00 | 136793 | 0.02 | $2,735.86 |
| L459 | Tramadol HCL Tablets USP 50mg-500CT | R10243 | | | | | $0.00 | 23325 | 0.04 | $933.00 |
| L460 | Tramadol HCL Tablets USP 50mg 1000ct | R12236 | | | | | $0.00 | 15837 | 0.03 | $475.11 |
| L460 | Tramadol HCL Tablets USP 50mg 1000ct | R062429 | | | | | $0.00 | 59994 | 0.03 | $1,799.82 |
| L461 | Tramadol HCL Tablets USP 50mg Outserts | R062428 | | | | | $0.00 | 5215 | 0.1547 | $806.76 |
| L461 | Tramadol HCL Tablets USP 50mg Outserts | R092415 | | | | | $0.00 | 24174 | 0.1547 | $3,739.72 |
| L461 | Tramadol HCL Tablets USP 50mg Outserts | R10248 | | | | | $0.00 | 169236 | 0.1547 | $26,180.81 |
| L462 | Cyproheptadine HCL OS USP 2mg/5ml label | R08222 | | | | | $0.00 | 16517 | 0.1 | $1,651.70 |
| L463 | Cyproheptadine HCL OS USP 2mg/5ml Outsert | R082221 | | | | | $0.00 | 13209 | 0.31 | $4,094.79 |
| L464 | Pregabalin OS 20MG 473ml Labels | R082218 | | | | | $0.00 | 9245 | 0.16 | $1,479.20 |
| L465 | Pregabalin OS 20MG 473ml Carton | R08223 | | | | | $0.00 | 8512 | 0.81 | $6,894.72 |
| L466 | Pregabalin OS 20MG 473ml Outsert | R082222 | | | | | $0.00 | 8859 | 0.48 | $4,252.32 |
| L467 | Pregabalin OS 20MG 473ml Medication guide | R082224 | | | | | $0.00 | 26234 | 0.3 | $7,870.20 |
| L468 | Pyridostigmine bromide OS 5ml 60mg Label | R08228 | | | | | $0.00 | 2447 | 0.28 | $685.16 |
| L469 | Pyridostigmine bromide os outserts | R082211 | | | | | $0.00 | 4636 | 0.2 | $927.20 |
| L470 | Amantadine HCL Capsules usp 100mg 100ct labels | R11243 | | | | | $0.00 | 7105 | 0.03 | $213.15 |
| L471 | Amantadine Capsules 100mg 500ct labels | R08224 | | | | | $0.00 | 2919 | 0.08 | $233.52 |
| L471 | Amantadine Capsules 100mg 500ct labels | R12243 | | | | | $0.00 | 9997 | 0.08 | $799.76 |
| L472 | Amantadine Capsules Outsers | R082214 | | | | | $0.00 | 3159 | 0.08 | $252.72 |
| L473 | Gencare -Allergy relif 1000ct | R062218 | | | | | $0.00 | 1017 | 0.03 | $30.51 |
| L479 | Flic ACID Tablets 1mg | R10244 | | | | | $0.00 | 334882 | 0.02 | $6,697.64 |
| L480 | Folic Acid Tablets usp 1mg 1000ct labels | R08227 | | | | | $0.00 | 29214 | 0.04 | $1,168.56 |
| L481 | Folic Acid Tablets usp 1mg 1000ctOutserts | R09226 | | | | | $0.00 | 0 | 0.08 | $0.00 |
| L481 | Folic Acid Tablets usp 1mg 1000ctOutserts | R12241 | | | | | $0.00 | 364428 | 0.08 | $29,154.24 |
| L492 | Amantadine HCL OS USP Labels Patrin | R102411 | | | | | $0.00 | 5551 | 0.04 | $222.04 |
| L493 | Amantadine HCL OS USP 50mg Outserts | R11242 | | | | | $0.00 | 6155 | 0.25089 | $1,544.23 |
| L494 | Gabapentin 800mg outserts ACI Healthcare | R062312 | | | | | $0.00 | 6606 | 0.08 | $528.48 |

| Inventory ID | Name | Receiving # | Date Received | Qty Received | Unit Price | Freight | Total cost | Quantity in Stock Kg | Average Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|
| L495 | Unit dose Trays (2x5)10 doses | R08231 | | | | | $0.00 | 25829 | 0.2688 | $6,942.84 |
| L496 | Primidone Tablets USP 125mg 100ct Labels | R03244 | | | | | $0.00 | 5875 | 0.02 | $117.50 |
| L497 | Metoprolol Tartrate Tablets USP 25mg-1000ct Labels | R032418 | | | | | $0.00 | 2583 | 0.02 | $51.66 |
| L498 | Metoprolol Tartrate Tablets USP 50mg-1000ct Labels | R032424 | | | | | $0.00 | 5791 | 0.02 | $115.82 |
| L499 | Metoprolol Tartrate Tablets USP Outserts | R032419 | | | | | $0.00 | 8162 | 0.08 | $652.96 |
| L500 | Buspirone HCL Tablets USP 15mg Outserts | R032416 | | | | | $0.00 | 596 | 0.08 | $47.68 |
| L501 | Buspirone HCL Tablets USP 15mg 100ct Labels | R032415 | | | | | $0.00 | 5702 | 0.03 | $171.06 |
| L502 | Baclofen Tablets USP 20mg 1000ct Labels | R032427 | | | | | $0.00 | 2832 | 0.05 | $141.60 |
| L503 | Baclofen Tablets USP 20mg Outserts | R032428 | | | | | $0.00 | 3185 | 0.08 | $254.80 |
| L508 | GC Allergy Relif cetirizine HCL 10mg 200ct | | | | | | $0.00 | 1841 | 0.02 | $36.82 |
| L509 | GC Allergy Relif Diphenhydramine HCL Tablets USP 25mg 600ct labels | R052421 | | | | | $0.00 | 2553 | 0.02 | $51.06 |
| L510 | GC Allergy Relif Diphenhydramine HCL Tablets USP 25mg Pink 1000ct Labels | R052422 | | | | | $0.00 | 202 | 0.02 | $4.04 |
| L511 | EEMT HS0.625/1.25MG 100CT Label-Creek wood | R06247 | | | | | $0.00 | 27752 | 0.05 | $1,387.60 |
| L512 | EEMT DS 1.25/2.5 100CT Label-Creek wood | R06248 | | | | | $0.00 | 28086 | 0.05 | $1,404.30 |
| L513 | EEMT Package insert - outserts -Creek wood | R06249 | | | | | $0.00 | 438 | 0.12 | $52.56 |
| L513 | EEMT Package insert - outserts -Creek wood | R062427 | | | | | $0.00 | 24966 | 0.12 | $2,995.92 |
| L514 | Diatrizoate Meglumine and Diatrizoate sodium Solution inner shipper la | R07243 | | | | | $0.00 | 2562 | 0.05 | $128.10 |
| L515 | Diatrizoate Meglumine and Diatrizoate sodium Solution inner shipper label 120ml | R07244 | | | | | $0.00 | 2931 | 0.05 | $146.55 |
| L516 | Cyproheptadine HCL oral solution USP 2mg/5ml method labels -473ml | R07246 | | | | | $0.00 | 4152 | 0.08 | $332.16 |
| L517 | Cyproheptadine HCL oral solution USP USP Insert Method | R07248 | | | | | $0.00 | 4765 | 0.15 | $714.75 |
| L518 | Diatrizoate Meglumine and Diatrizoate sodium Solution USP 66%,10% Laflate | R07249 | | | | | $0.00 | 8114 | 0.05 | $405.70 |
| L520 | Timolol Tab 5mg 100ct labels-Rising | R11244 | | | | | $0.00 | 9136 | 0.04 | $365.44 |
| L521 | Timolol Tab 10mg 100ct labels-Rising | R11245 | | | | | $0.00 | 7892 | 0.04 | $315.68 |
| L522 | Timolol Tab 20mg 100ct labels-Rising | R11246 | | | | | $0.00 | 9177 | 0.04 | $367.08 |
| L523 | Timolol Tab Outserts-Rising | R11247 | | | | | $0.00 | 5302 | 0.08 | $424.16 |
| CCL412 | Esmeprozale Magnesium Delayed relese capsules USP 30CT LABEL | R06217 | | | | | $0.00 | 1454 | 0.03 | $43.62 |
| CCL413 | Esmeprozale Magnesium Delayed relese capsules USP 30CT Outserts | R06218 | | | | | $0.00 | 1840 | 0.03 | $55.20 |
| NGL 78 | Ergocalciferol 60 ml Labels | R032425 | | | | | $0.00 | 20431 | 0.04 | $817.24 |
| | Misc - Cartons & Packing | | | | | | $0.00 | | | $25,000.00 |
| | Misc - Lab Ref Standards & Chemicals | | | | | | $0.00 | | | $25,000.00 |
| | | | | | | | | | | $1,859,247.48 |

| Debtor | InvaTech Pharma Solutions LLC | Case number *(If known)* | 25-11482 |
|--------|-------------------------------|--------------------------|----------|
|        | Name                          |                          |          |

63.  **Customer lists, mailing lists, or other compilations**

64.  **Other intangibles, or intellectual property**

65.  **Goodwill**
yes                                              $0.00                                    Unknown

---

66.  **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | $0.00 |

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:     All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

| Debtor | InvaTech Pharma Solutions LLC | Case number *(if known)* 25-11482 |
|---|---|---|
| | Name | |

---

**Part 12:**   **Summary**

---

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $427,747.27 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,135,165.35 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,859,247.48 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $2,746,350.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*....................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.*    + | $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $6,168,510.10 | + 91b.    $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $6,168,510.10 |

**Fill in this information to identify the case:**

Debtor name    InvaTech Pharma Solutions LLC

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    25-11482

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address**<br>Ashok Patel<br>721 River Strand<br>Chesapeake, VA 23320-2018<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** loan<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $500,000.00 |
| 3.2 | **Nonpriority creditor's name and mailing address**<br>Pravin Patel<br>219 North River Drive<br>Pennsville, NJ 08070<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** loan<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $500,000.00 |

### Part 3:    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + $ | 1,000,000.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 1,000,000.00 |

Ashok Patel
721 River Strand
Chesapeake, VA 23320-2018


Pravin Patel
219 North River Drive
Pennsville, NJ 08070